**Segundo Alberto PALMA–CARRILLO, a.k.a. Segundo Palma–Carrillo, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 08–71121.**

United States Court of Appeals, Ninth Circuit.

Submitted July 12, 2011.*

Filed July 14, 2011.

---

* The Honorable Michael M. Anello, United States District Judge for the Southern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Segundo Alberto Palma–Carrillo, Bell, CA, pro se.

Drew Brinkman, OIL, David V. Bernal, Assistant Director, Andrew C. MacLachlan, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER, ALARCÓN, and LEAVY, Circuit Judges.

MEMORANDUM **

Segundo Alberto Palma–Carrillo, a native and citizen of Peru, petitions pro se for review of the Board of Immigration Appeals' affirmance of an immigration judge's denial of his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and review for substantial evidence factual findings. *Husyev v. Mukasey*, 528 F.3d 1172, 1177 (9th Cir.2008). We deny the petition for review.

The record does not compel the conclusion that Palma–Carrillo established extraordinary circumstances to excuse the untimely filing of his asylum application.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*See* 8 C.F.R. § 1208.4(a)(5); *Toj–Culpatan v. Holder*, 612 F.3d 1088, 1091–92 (9th Cir.2010) (concluding that, separately or taken together, an asylum applicant's inability to speak English, his two-months in an immigration detention center, and the transfer of his case were not "extraordinary circumstances" that would excuse his excusing his untimely filing).

■ Substantial evidence supports the agency's denial of Palma–Carrillo's withholding of removal claim because the unfulfilled threats he received from unidentified individuals connected with the Sendero Luminoso do not compel the conclusion that he was persecuted or that it is more likely than not that he will be persecuted. *See Nahrvani v. Gonzales*, 399 F.3d 1148, 1153–54 (9th Cir.2005) (finding no past persecution or well-founded fear of future persecution where applicant "received only telephone or written threats, and never had a personal confrontation with any of the people threatening him").

■ Finally, substantial evidence supports the agency's denial of relief under CAT because Palma–Carrillo failed to show it is more likely than not that he will be tortured if returned to Peru. *See Nuru v. Gonzales*, 404 F.3d 1207, 1224 (9th Cir. 2005) (explaining that "torture is more severe than persecution" and CAT claims must satisfy a "more likely than not" burden of proof).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Lawrence L. Piersol, Senior District Judge for the U.S. District Court for South Dakota, Sioux Falls, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.